**AIR METHODS CORPORATION,**
**Plaintiff–Appellee,**

v.

**OFFICE AND PROFESSIONAL EMPLOYEES INTERNATIONAL UNION; Office And Professional Employees International Union, Local No. 109, Defendants–Appellants.**

No. 08–1442.

United States Court of Appeals,
Tenth Circuit.

July 16, 2009.

Raymond M. Deeny, Esq., Sherman & Howard L.L.C., Colorado Springs, CO, Patrick Richard Scully, Sherman & Howard LLC, Denver, CO, for Plaintiff–Appellee.

Thomas B. Buescher, Esq., Buescher, Goldhammer, Kelman & Dodge, Denver, CO, Melvin S. Schwarzwald, Todd M. Smith, Schwarzwald, McNair & Fusco, LLP, Cleveland, OH, Julie Richard–Spencer, Robein, Urann & Lurye, PLC, Metairie, LA, for Defendants–Appellants.

Before KELLY, McKAY, and BRISCOE, Circuit Judges.

**ORDER AND JUDGMENT***

MONROE G. McKAY, Circuit Judge.

Plaintiff-appellee Air Methods Corporation filed a complaint in federal district court seeking to vacate an arbitration award issued pursuant to the Railway La-

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

bor Act, 45 U.S.C. §§ 151–188, in favor of defendants-appellants Office and Professional Employees International Union ("OPEIU") and Office and Professional Employees International Union, Local 109 ("Local 109") (collectively referred to by the parties as "the Union").[1] On cross-motions, the district court granted Air Methods summary judgment and vacated the arbitration award. In so doing, the court concluded that the arbitration award "did not draw its essence from the CBA because it [was] contrary to the express language of the contract and [was] without factual support in light of the working and purpose of ... the agreement as shown by the language, context, past practice, and negotiating history." App. at 258. The Union appeals, contending the district court violated "fundamental principles" applicable to "the review of arbitration awards." Aplt. Op. Br. at 8.

Our jurisdiction arises under 28 U.S.C. § 1291. "We review the district court's summary judgment decision *de novo*, applying the same legal standard used by [that court under Fed.R.Civ.P. 56(c) ] ." *Ripley v. Wyo. Med. Ctr., Inc.*, 559 F.3d 1119, 1121 (10th Cir.2009). We are mindful—as was the district court—that judicial review of an arbitral decision is " 'among the narrowest known to the law.' " App. at 253 (quoting *LB & B Assocs. v. Int'l Bhd. of Elec. Workers*, 461 F.3d 1195, 1197 (10th Cir.2006)). Thus, so long "as the arbitrator's decision concerns construction of the [CBA], the courts have no business overruling [the arbitrator] because their interpretation of the [CBA] differs." *Local No. 7 United Food & Commercial Workers Int'l Union v. King Soopers, Inc.*, 222 F.3d 1223, 1226 (10th Cir.2000).

Nonetheless, an arbitrator is confined to interpretation and application of the collective bargaining agreement; he does not sit to dispense his own brand of industrial justice, .... his award is legitimate only so long as it draws its essence from the collective bargaining agreement.

*Id.* at 1227 (citation and quotation omitted). An award does not draw its essence from the CBA where

it is contrary to the express language of the [CBA] ... or ... is so unfounded in reason and fact, so unconnected with the working and purpose of the agreement as to manifest an infidelity to the obligation of the arbitrator .... [or] if viewed in the light of its language, its context, and any other indicia of the parties' intention, it is without factual support.

*Id.* (quotation omitted).

The parties are familiar with the facts and procedural history of this case, the district court detailed both, and we need not restate that material here. Having reviewed the briefs, the record, and the applicable law pursuant to the above-mentioned standards, we conclude that the Union has not shown any reversible error in this case. We therefore AFFIRM the judgment of the district court for substantially the same reasons stated in its Order on Motions for Summary Judgment filed October 15, 2008, 2008 WL 4614302.

---

1. Air Methods is an air carrier within the meaning of 45 U.S.C. § 181. Certain of its employees, who provide contract air medical transport services, are represented by OPEIU and Local 109. Air Methods, OPEIU, and Local 109 are parties to a collective bargaining agreement ("CBA") governing Air Methods's pilots' wages, hours, and working conditions.